# Duty Sheet By Visit Date

Report Date: 12/20/2019 11:45

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Agency:** Americare Inc. | | | **Office(s):** Americare ,AMERICARE CDPAP,AMERICARE WESTCHESTER CDPAP | | | **Date:** 7/1/2019 - 8/31/2019 | |
| **Patient Name:** REDACTED | | | **Contract:** ELDERSERVE HEALTH | | | **Sort By:** Caregiver , Visit Date | |
| **Patient Team(s):** All | | | **Patient Location(s):** All | | | **Patient Branch(es):** All | |

**Note: The task IDs for refused duties are displayed in parentheses**

| Caregiver/Code | Visit Date | Scheduled Time | Visit Time | Service Code | Billed Hours | Task ID | Tasks | Additional Value | Duty Minutes |
|---|---|---|---|---|---|---|---|---|---|

**AMERICARE-00004634**



**Duty Sheet By Visit Date**

Report Date:   12/20/2019 11:45

| FERNANDEZ ESLAINI / AMC-016367 | 7/1/2019 | 0800-0800 | 0807-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 54 | Accompany patient to clinic |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 7/3/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |

**CONFIDENTIAL**

AMERICARE-00004635



| | | | | | |
|---|---|---|---|---|---|
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |

| # | Task |
|---|---|
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 5 | Shave |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

FERNANDEZ ESLAINI / AMC-016367   7/5/2019   0800-0800   0805-0800   PCA MUTUAL LIVE IN - T1020:U2   24:00

| # | Task |
|---|---|
| 10 | Dress Patients (Assist With Dressing) |
| 15 | Assist in the Bathroom (Bathroom Assist) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |

**CONFIDENTIAL**

**AMERICARE-00004636**


| | | | | | | 40 | Remind for Medication |
|---|---|---|---|---|---|---|---|
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/6/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |

**AMERICARE-00004637**


| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/8/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |

CONFIDENTIAL


| FERNANDEZ ESLAINI / AMC-016367 | 7/9/2019 | 0800-0800 | 0800-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 7/11/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |

**CONFIDENTIAL**

**AMERICARE-00004639**


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2 | Bath in Shower (Shower) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |
| | | | | | 4 | Shampoo | |
| | | | | | 40 | Remind for Medication | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 47 | Vacuum, Sweep, Mop | |
| | | | | | 48 | Dusting | |
| | | | | | 49 | Laundry | |
| | | | | | 5 | Shave | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 6 | Comb Hair (Hair Care) | |
| | | | | | 7 | Oral Hygiene (Mouth Care) | |
| | | | | | 8 | Apply Lotion | |
| | | | | | 9 | Nail Care | |
| FERNANDEZ ESLAINI / AMC-016367 | 7/13/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) | |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | |
| | | | | | 2 | Bath in Shower (Shower) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |
| | | | | | 4 | Shampoo | |
| | | | | | 40 | Remind for Medication | |

**AMERICARE-00004640**



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/15/2019 | 0800-0800 | 0806-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |

**CONFIDENTIAL**

**AMERICARE-00004641**


| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI  / AMC-016367 | 7/17/2019 | 0800-0800 | 0808-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |

**CONFIDENTIAL**


FERNANDEZ ESLAINI / AMC-016367    7/19/2019    0800-0800    0805-0801    PCA MUTUAL LIVE IN - T1020:U2    24:00

| | |
|---|---|
| 10 | Dress Patients (Assist With Dressing) |
| 15 | Assist in the Bathroom (Bathroom Assist) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 5 | Shave |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

7/20/2019    0800-0800    0801-0806    PCA MUTUAL LIVE IN - T1020:U2    24:00

| | |
|---|---|
| 10 | Dress Patients (Assist With Dressing) |



| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 48 | Dusting |
| | | | | | | 5 | Shave |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 7/22/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |

**AMERICARE-00004644**

**Duty Sheet By Visit Date**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 6 | Comb Hair (Hair Care) |
| | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | 8 | Apply Lotion |
| | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/24/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 24:00 | |
| | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | 2 | Bath in Shower (Shower) |
| | | | | 20 | Prepare Meal |
| | | | | 22 | Serve Meal |
| | | | | 4 | Shampoo |
| | | | | 40 | Remind for Medication |
| | | | | 45 | Make/Change Bed |
| | | | | 47 | Vacuum, Sweep, Mop |
| | | | | 48 | Dusting |
| | | | | 49 | Laundry |
| | | | | 5 | Shave |
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 6 | Comb Hair (Hair Care) |
| | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | 8 | Apply Lotion |
| | | | | 9 | Nail Care |

**CONFIDENTIAL**


FERNANDEZ ESLAINI  / AMC-016367     7/26/2019     0800-0800    0806-0801     PCA MUTUAL LIVE IN - T1020:U2     24:00

| | | |
|---|---|---|
| 10 | Dress Patients (Assist With Dressing) |
| 15 | Assist in the Bathroom (Bathroom Assist) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 5 | Shave |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

7/27/2019     0800-0800    0801-0800     PCA MUTUAL LIVE IN - T1020:U2     24:00

| | | |
|---|---|---|
| 10 | Dress Patients (Assist With Dressing) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 54 | Accompany patient to clinic |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/29/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |

**CONFIDENTIAL**

**AMERICARE-00004647**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 4 | Shampoo | |
| | | | | | 40 | Remind for Medication | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 47 | Vacuum, Sweep, Mop | |
| | | | | | 48 | Dusting | |
| | | | | | 49 | Laundry | |
| | | | | | 5 | Shave | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 6 | Comb Hair (Hair Care) | |
| | | | | | 7 | Oral Hygiene (Mouth Care) | |
| | | | | | 8 | Apply Lotion | |
| | | | | | 9 | Nail Care | |
| FERNANDEZ ESLAINI / AMC-016367 | 7/30/2019 | 0800-0800 | 0800-0625 | PCA MUTUAL LIVE IN - T1020:U2 | 22:30 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 2 | Bath in Shower (Shower) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |
| | | | | | 4 | Shampoo | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 49 | Laundry | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 6 | Comb Hair (Hair Care) | |
| | | | | | 7 | Oral Hygiene (Mouth Care) | |
| | | | | | 8 | Apply Lotion | |

**CONFIDENTIAL**

AMERICARE-00004648


| FERNANDEZ ESLAINI / AMC-016367 | 8/2/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| | 10 | Dress Patients (Assist With Dressing) |
| | 15 | Assist in the Bathroom (Bathroom Assist) |
| | 2 | Bath in Shower (Shower) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |
| | 4 | Shampoo |
| | 40 | Remind for Medication |
| | 45 | Make/Change Bed |
| | 47 | Vacuum, Sweep, Mop |
| | 48 | Dusting |
| | 49 | Laundry |
| | 5 | Shave |
| | 50 | Clean, Tidy Bathroom |
| | 51 | Clean, Tidy Kitchen |
| | 6 | Comb Hair (Hair Care) |
| | 7 | Oral Hygiene (Mouth Care) |
| | 8 | Apply Lotion |
| | 9 | Nail Care |

| | 8/3/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| | 10 | Dress Patients (Assist With Dressing) |
| | 15 | Assist in the Bathroom (Bathroom Assist) |
| | 2 | Bath in Shower (Shower) |
| | 20 | Prepare Meal |

**CONFIDENTIAL**


| | | | | | | 22 | Serve Meal |
|---|---|---|---|---|---|---|---|
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/5/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |

**CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 6 | Comb Hair (Hair Care) |
| | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | 8 | Apply Lotion |
| | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/7/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 24:00 | |
| | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | 2 | Bath in Shower (Shower) |
| | | | | 20 | Prepare Meal |
| | | | | 22 | Serve Meal |
| | | | | 4 | Shampoo |
| | | | | 40 | Remind for Medication |
| | | | | 45 | Make/Change Bed |
| | | | | 47 | Vacuum, Sweep, Mop |
| | | | | 48 | Dusting |
| | | | | 49 | Laundry |
| | | | | 5 | Shave |
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 6 | Comb Hair (Hair Care) |
| | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | 8 | Apply Lotion |
| | | | | 9 | Nail Care |

**AMERICARE-00004651**


FERNANDEZ ESLAINI / AMC-016367   8/9/2019   0800-0800   0807-0801   PCA MUTUAL LIVE IN - T1020:U2   24:00

| | | |
|---|---|---|
| 10 | Dress Patients (Assist With Dressing) | |
| 15 | Assist in the Bathroom (Bathroom Assist) | |
| 19 | Buy Groceries (Food Shopping/Preparations) | |
| 2 | Bath in Shower (Shower) | |
| 20 | Prepare Meal | |
| 22 | Serve Meal | |
| 4 | Shampoo | |
| 40 | Remind for Medication | |
| 45 | Make/Change Bed | |
| 47 | Vacuum, Sweep, Mop | |
| 48 | Dusting | |
| 49 | Laundry | |
| 5 | Shave | |
| 50 | Clean, Tidy Bathroom | |
| 51 | Clean, Tidy Kitchen | |
| 6 | Comb Hair (Hair Care) | |
| 7 | Oral Hygiene (Mouth Care) | |
| 8 | Apply Lotion | |
| 9 | Nail Care | |

8/10/2019   0800-0800   0801-0800   PCA MUTUAL LIVE IN - T1020:U2   24:00

| | | |
|---|---|---|
| 10 | Dress Patients (Assist With Dressing) | |
| 15 | Assist in the Bathroom (Bathroom Assist) | |

**AMERICARE-00004652**


| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
|---|---|---|---|---|---|---|---|
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/12/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |

**CONFIDENTIAL**

AMERICARE-00004653



| | | | | | 40 | Remind for Medication |
|---|---|---|---|---|---|---|
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/15/2019 | 0800-0800 | 0800-0805 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 45 | Make/Change Bed |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 9 | Nail Care |


| FERNANDEZ ESLAINI / AMC-016367 | 8/16/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 8/17/2019 | 0800-0800 | 0800-0804 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |

**CONFIDENTIAL**

**AMERICARE-00004655**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 4 | Shampoo |
| | | | | | 45 | Make/Change Bed |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/19/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |

| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

FERNANDEZ ESLAINI / AMC-016367    8/21/2019    0800-2100    0807-2100    PCA MUTUAL LIVE IN - T1020:U2    13:00

| 10 | Dress Patients (Assist With Dressing) |
| 15 | Assist in the Bathroom (Bathroom Assist) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 5 | Shave |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

8/23/2019    0800-2100    0805-2100    PCA MUTUAL LIVE IN - T1020:U2    13:00


| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI  / AMC-016367 | 8/24/2019 | 0800-2100 | 0800-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |

**CONFIDENTIAL**

**AMERICARE-00004658**


| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/26/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |

**CONFIDENTIAL**


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/28/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |

AMERICARE-00004660


**Duty Sheet By Visit Date**

|  | 8 | Apply Lotion |
|---|---|---|
|  | 9 | Nail Care |

| FERNANDEZ ESLAINI / AMC-016367 | 8/30/2019 | 0800-2100 | 0807-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 20 | Prepare Meal |
|  |  |  |  |  |  | 22 | Serve Meal |
|  |  |  |  |  |  | 35 | Assist With Home Exercise Program |
|  |  |  |  |  |  | 40 | Remind for Medication |
|  |  |  |  |  |  | 45 | Make/Change Bed |
|  |  |  |  |  |  | 47 | Vacuum, Sweep, Mop |
|  |  |  |  |  |  | 48 | Dusting |
|  |  |  |  |  |  | 49 | Laundry |
|  |  |  |  |  |  | 50 | Clean, Tidy Bathroom |
|  |  |  |  |  |  | 51 | Clean, Tidy Kitchen |
|  |  |  |  |  |  | 8 | Apply Lotion |
|  | 8/31/2019 | 0800-2100 | 0801-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 19 | Buy Groceries (Food Shopping/Preparations) |
|  |  |  |  |  |  | 20 | Prepare Meal |
|  |  |  |  |  |  | 22 | Serve Meal |
|  |  |  |  |  |  | 35 | Assist With Home Exercise Program |
|  |  |  |  |  |  | 40 | Remind for Medication |
|  |  |  |  |  |  | 45 | Make/Change Bed |

**CONFIDENTIAL**

AMERICARE-00004661



| | | | | | | 47 | Vacuum, Sweep, Mop |
|---|---|---|---|---|---|---|---|
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 8/19/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/21/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/23/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/24/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |

**AMERICARE-00004662**

| FERNANDEZ ESLAINI / AMC-016367 | 8/26/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 52 | Time Spent |
| | 8/28/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/30/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/31/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 16:30 | | |
| | | | | | | 52 | Time Spent |

**Total Visits : 44**

**Total Billed Hours : 829:30**

**AMERICARE-00004663**

| Agency: | Americare Inc. | Office(s): | Americare ,AMERICARE CDPAP,AMERICARE WESTCHESTER CDPAP | Date: | 7/1/2019 - 8/31/2019 |
|---|---|---|---|---|---|

**Patient Name:** REDACTED     **Contract:** ELDERSERVE HEALTH     **Sort By:** Caregiver , Visit Date

**Patient Team(s):** All     **Patient Location(s):** All     **Patient Branch(es):** All

**Note: The task IDs for refused duties are displayed in parentheses**

| Caregiver/Code | Visit Date | Scheduled Time | Visit Time | Service Code | Billed Hours | Task ID | Tasks | Additional Value | Duty Minutes |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 7/1/2019 | 0800-0800 | 0807-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |
| | | | | | | 2 | Bath in Shower (Shower) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |
| | | | | | | 4 | Shampoo | | |
| | | | | | | 40 | Remind for Medication | | |
| | | | | | | 45 | Make/Change Bed | | |
| | | | | | | 47 | Vacuum, Sweep, Mop | | |
| | | | | | | 48 | Dusting | | |
| | | | | | | 49 | Laundry | | |
| | | | | | | 50 | Clean, Tidy Bathroom | | |
| | | | | | | 51 | Clean, Tidy Kitchen | | |
| | | | | | | 6 | Comb Hair (Hair Care) | | |
| | | | | | | 7 | Oral Hygiene (Mouth Care) | | |
| | | | | | | 8 | Apply Lotion | | |
| | | | | | | 9 | Nail Care | | |


| FERNANDEZ ESLAINI / AMC-016367 | 7/3/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 7/5/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |

| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/6/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |

AMERICARE-00004666

| 49 | Laundry |
|---|---|
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

FERNANDEZ ESLAINI / AMC-016367    7/8/2019    0800-0800    0806-0801    PCA MUTUAL LIVE IN - T1020:U2    24:00

| 10 | Dress Patients (Assist With Dressing) |
|---|---|
| 15 | Assist in the Bathroom (Bathroom Assist) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |

AMERICARE-00004667

**Duty Sheet By Visit Date**

| | | | | | | 9 | Nail Care |

FERNANDEZ ESLAINI / AMC-016367   7/9/2019   0800-0800   0800-0802   PCA MUTUAL LIVE IN - T1020:U2   24:00

| | Code | Duty |
|---|---|---|
| | 10 | Dress Patients (Assist With Dressing) |
| | 15 | Assist in the Bathroom (Bathroom Assist) |
| | 19 | Buy Groceries (Food Shopping/Preparations) |
| | 2 | Bath in Shower (Shower) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |
| | 4 | Shampoo |
| | 40 | Remind for Medication |
| | 45 | Make/Change Bed |
| | 47 | Vacuum, Sweep, Mop |
| | 48 | Dusting |
| | 49 | Laundry |
| | 50 | Clean, Tidy Bathroom |
| | 51 | Clean, Tidy Kitchen |
| | 6 | Comb Hair (Hair Care) |
| | 7 | Oral Hygiene (Mouth Care) |
| | 8 | Apply Lotion |
| | 9 | Nail Care |

7/11/2019   0800-0800   0805-0801   PCA MUTUAL LIVE IN - T1020:U2   24:00

| | 10 | Dress Patients (Assist With Dressing) |

Duty Sheet By Visit Date

| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/13/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |

**AMERICARE-00004669**


| | | | | | | | 45 | Make/Change Bed |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | | 8 | Apply Lotion |
| | | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/15/2019 | 0800-0800 | 0806-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 4 | Shampoo |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 6 | Comb Hair (Hair Care) |

**CONFIDENTIAL**

**AMERICARE-00004670**


| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/17/2019 | 0800-0800 | 0808-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 7/19/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |

| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/20/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |

**AMERICARE-00004672**


| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/22/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |

**CONFIDENTIAL**

**AMERICARE-00004673**


| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/24/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |


| FERNANDEZ ESLAINI / AMC-016367 | 7/26/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 7/27/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |

**AMERICARE-00004675**


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/29/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 | Bath in Shower (Shower) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 4 | Shampoo |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |

**CONFIDENTIAL**

AMERICARE-00004676

| | | | | | | 5 | Shave |
|---|---|---|---|---|---|---|---|
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 7/30/2019 | 0800-0800 | 0800-0621 | PCA MUTUAL LIVE IN - T1020:U2 | 22:15 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | 8/2/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |

CONFIDENTIAL

AMERICARE-00004677



| | | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 4 | Shampoo |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | | 8 | Apply Lotion |
| | | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/3/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 4 | Shampoo |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |

AMERICARE-00004678


| | | | | | | 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

FERNANDEZ ESLAINI  / AMC-016367     8/5/2019     0800-0800     0806-0800     PCA MUTUAL LIVE IN - T1020:U2     24:00

| | 10 | Dress Patients (Assist With Dressing) |
| 15 | Assist in the Bathroom (Bathroom Assist) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |



**Duty Sheet By Visit Date**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/7/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 8/9/2019 | 0800-0800 | 0807-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |

**AMERICARE-00004680**



| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/10/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |

**CONFIDENTIAL**

**AMERICARE-00004681**


| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/12/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |

**CONFIDENTIAL**

**HHA**eXchange

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 49 | Laundry | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 6 | Comb Hair (Hair Care) | |
| | | | | | 7 | Oral Hygiene (Mouth Care) | |
| | | | | | 8 | Apply Lotion | |
| | | | | | 9 | Nail Care | |
| FERNANDEZ ESLAINI / AMC-016367 | 8/15/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) | |
| | | | | | 2 | Bath in Shower (Shower) | |
| | | | | | 22 | Serve Meal | |
| | | | | | 4 | Shampoo | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 48 | Dusting | |
| | | | | | 49 | Laundry | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 7 | Oral Hygiene (Mouth Care) | |
| | | | | | 8 | Apply Lotion | |
| | 8/16/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) | |

**CONFIDENTIAL**

AMERICARE-00004683


| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI  / AMC-016367 | 8/17/2019 | 0800-0800 | 0800-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 4 | Shampoo |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |

**AMERICARE-00004684**



| | | | | | | 50 | Clean, Tidy Bathroom |
|---|---|---|---|---|---|---|---|
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/19/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |

CONFIDENTIAL


| FERNANDEZ ESLAINI  / AMC-016367 | 8/21/2019 | 0800-2100 | 0807-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 8/23/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |

**CONFIDENTIAL**

**AMERICARE-00004686**

| | | | | | | 2 | Bath in Shower (Shower) |
|---|---|---|---|---|---|---|---|
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/24/2019 | 0800-2100 | 0800-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |

AMERICARE-00004687


Duty Sheet By Visit Date

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/26/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |

**CONFIDENTIAL**

**AMERICARE-00004688**


| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 8/28/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |



| FERNANDEZ ESLAINI / AMC-016367 | 8/30/2019 | 0800-2100 | 0807-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 8/31/2019 | 0800-2100 | 0801-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |

**CONFIDENTIAL**

**AMERICARE-00004690**



| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 8/19/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/21/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/23/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/24/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/26/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |

**AMERICARE-00004691**

| FERNANDEZ ESLAINI / AMC-016367 | 8/28/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 52 | Time Spent |
| | 8/30/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 8/31/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |

**Total Visits : 44**

**Total Billed Hours : 818:15**

**CONFIDENTIAL**

**AMERICARE-00004692**


| | |
|---|---|
| **Grand Total Visits : 88** | |
| **Grand Total Billed Hours : 1,647:45** | |
| **Grand Total Patients : 2** | |


| | | |
|---|---|---|
| **Agency:** Americare Inc. | **Office(s):** Americare ,AMERICARE CDPAP,AMERICARE WESTCHESTER CDPAP | **Date:** 9/1/2019 - 10/31/2019 |
| **Patient Name:** REDACTED | **Contract:** ELDERSERVE HEALTH | **Sort By:** Caregiver , Visit Date |
| **Patient Team(s):** All | **Patient Location(s):** All | **Patient Branch(es):** All |

**Note: The task IDs for refused duties are displayed in parentheses**

| Caregiver/Code | Visit Date | Scheduled Time | Visit Time | Service Code | Billed Hours | Task ID | Tasks | Additional Value | Duty Minutes |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 9/2/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |
| | | | | | | 35 | Assist With Home Exercise Program | | |
| | | | | | | 40 | Remind for Medication | | |
| | | | | | | 45 | Make/Change Bed | | |
| | | | | | | 47 | Vacuum, Sweep, Mop | | |
| | | | | | | 48 | Dusting | | |
| | | | | | | 49 | Laundry | | |
| | | | | | | 50 | Clean, Tidy Bathroom | | |
| | | | | | | 51 | Clean, Tidy Kitchen | | |
| | | | | | | 8 | Apply Lotion | | |
| | 9/4/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |


| | | | | | | 35 | Assist With Home Exercise Program |
|---|---|---|---|---|---|---|---|
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/5/2019 | 0800-2100 | 0801-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |


| FERNANDEZ ESLAINI / AMC-016367 | 9/7/2019 | 0800-2100 | 0807-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/9/2019 | 0800-2100 | 0804-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |

**CONFIDENTIAL**

**AMERICARE-00004696**


| | | | | | | 49 | Laundry |
|---|---|---|---|---|---|---|---|
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/11/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/13/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |

**AMERICARE-00004697**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 22 | Serve Meal |
| | | | | 35 | Assist With Home Exercise Program |
| | | | | 40 | Remind for Medication |
| | | | | 45 | Make/Change Bed |
| | | | | 47 | Vacuum, Sweep, Mop |
| | | | | 48 | Dusting |
| | | | | 49 | Laundry |
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/14/2019 | 0800-2100 | 0801-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 |
| | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | 20 | Prepare Meal |
| | | | | 22 | Serve Meal |
| | | | | 35 | Assist With Home Exercise Program |
| | | | | 40 | Remind for Medication |
| | | | | 45 | Make/Change Bed |
| | | | | 47 | Vacuum, Sweep, Mop |
| | | | | 48 | Dusting |
| | | | | 49 | Laundry |
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 8 | Apply Lotion |


| FERNANDEZ ESLAINI / AMC-016367 | 9/16/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/18/2019 | 0800-2100 | 0806-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |

**CONFIDENTIAL**

AMERICARE-00004699


| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/20/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/21/2019 | 0800-2100 | 0800-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |

**AMERICARE-00004700**

| | | | | | | 22 | Serve Meal |
|---|---|---|---|---|---|---|---|
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/23/2019 | 0800-0615 | 0804-0610 | PCA MUTUAL LIVE IN - T1020:U2 | 22:00 | | |
| | | | | | | 14 | Empty Commode |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 4 | Shampoo |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 9/25/2019 | 0800-2100 | 0804-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |

**CONFIDENTIAL**

**AMERICARE-00004701**

**Duty Sheet By Visit Date**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | 20 | Prepare Meal |
| | | | | 22 | Serve Meal |
| | | | | 35 | Assist With Home Exercise Program |
| | | | | 40 | Remind for Medication |
| | | | | 45 | Make/Change Bed |
| | | | | 47 | Vacuum, Sweep, Mop |
| | | | | 48 | Dusting |
| | | | | 49 | Laundry |
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 8 | Apply Lotion |

FERNANDEZ ESLAINI  / AMC-016367   9/27/2019   0800-2100   0805-2100   PCA MUTUAL LIVE IN - T1020:U2   13:00

| | | | | | |
|---|---|---|---|---|---|
| | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | 20 | Prepare Meal |
| | | | | 22 | Serve Meal |
| | | | | 35 | Assist With Home Exercise Program |
| | | | | 40 | Remind for Medication |
| | | | | 45 | Make/Change Bed |
| | | | | 47 | Vacuum, Sweep, Mop |
| | | | | 48 | Dusting |
| | | | | 49 | Laundry |
| | | | | 50 | Clean, Tidy Bathroom |
| | | | | 51 | Clean, Tidy Kitchen |
| | | | | 8 | Apply Lotion |

**AMERICARE-00004702**


| FERNANDEZ ESLAINI / AMC-016367 | 9/28/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/30/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |

**CONFIDENTIAL**

**AMERICARE-00004703**


| | 51 | Clean, Tidy Kitchen |
| | 8 | Apply Lotion |

**FERNANDEZ ESLAINI / AMC-016367**  10/2/2019  0800-0800  0805-0801  PCA MUTUAL LIVE IN - T1020:U2  24:00

| | 10 | Dress Patients (Assist With Dressing) |
| | 19 | Buy Groceries (Food Shopping/Preparations) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |
| | 35 | Assist With Home Exercise Program |
| | 40 | Remind for Medication |
| | 45 | Make/Change Bed |
| | 47 | Vacuum, Sweep, Mop |
| | 48 | Dusting |
| | 49 | Laundry |
| | 50 | Clean, Tidy Bathroom |
| | 51 | Clean, Tidy Kitchen |
| | 8 | Apply Lotion |

10/4/2019  0800-0800  0804-0800  PCA MUTUAL LIVE IN - T1020:U2  24:00

| | 10 | Dress Patients (Assist With Dressing) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |
| | 35 | Assist With Home Exercise Program |
| | 40 | Remind for Medication |
| | 45 | Make/Change Bed |

**CONFIDENTIAL**


| | | | | | | 47 | Vacuum, Sweep, Mop |
|---|---|---|---|---|---|---|---|
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/5/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/7/2019 | 0800-0800 | 0804-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |

**CONFIDENTIAL**

AMERICARE-00004705



| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 10/9/2019 | 0800-0800 | 0805-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/11/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |

| | | | | | 22 | Serve Meal |
|---|---|---|---|---|---|---|
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/12/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 8 | Apply Lotion |

**AMERICARE-00004707**


| FERNANDEZ ESLAINI / AMC-016367 | 10/14/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/16/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |

**CONFIDENTIAL**


|  |  |  |  |  |  | 51 | Clean, Tidy Kitchen |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/18/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |  |  |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 20 | Prepare Meal |
|  |  |  |  |  |  | 22 | Serve Meal |
|  |  |  |  |  |  | 35 | Assist With Home Exercise Program |
|  |  |  |  |  |  | 40 | Remind for Medication |
|  |  |  |  |  |  | 45 | Make/Change Bed |
|  |  |  |  |  |  | 47 | Vacuum, Sweep, Mop |
|  |  |  |  |  |  | 48 | Dusting |
|  |  |  |  |  |  | 49 | Laundry |
|  |  |  |  |  |  | 50 | Clean, Tidy Bathroom |
|  |  |  |  |  |  | 51 | Clean, Tidy Kitchen |
|  |  |  |  |  |  | 8 | Apply Lotion |
|  | 10/19/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |  |  |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 19 | Buy Groceries (Food Shopping/Preparations) |
|  |  |  |  |  |  | 20 | Prepare Meal |
|  |  |  |  |  |  | 22 | Serve Meal |
|  |  |  |  |  |  | 35 | Assist With Home Exercise Program |
|  |  |  |  |  |  | 40 | Remind for Medication |
|  |  |  |  |  |  | 45 | Make/Change Bed |

**CONFIDENTIAL**

**AMERICARE-00004709**


| | | | | | | 47 | Vacuum, Sweep, Mop |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/22/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/23/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |


| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
|---|---|---|---|---|---|---|---|
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/25/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |



FERNANDEZ ESLAINI / AMC-016367    10/26/2019    0800-0800    0800-0800    PCA MUTUAL LIVE IN - T1020:U2    24:00

| | |
|---|---|
| 10 | Dress Patients (Assist With Dressing) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 35 | Assist With Home Exercise Program |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 8 | Apply Lotion |

     10/28/2019    0800-0800    0806-0801    PCA MUTUAL LIVE IN - T1020:U2    24:00

| | |
|---|---|
| 10 | Dress Patients (Assist With Dressing) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 35 | Assist With Home Exercise Program |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |

**CONFIDENTIAL**

**AMERICARE-00004712**


| | | | | | | 50 | Clean, Tidy Bathroom |
|---|---|---|---|---|---|---|---|
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/30/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/2/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 9/4/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |

|  |  |  |  |  |  | 52 | Time Spent |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FERNANDEZ ESLAINI  / AMC-016367 | 9/5/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 |  |  |
|  |  |  |  |  |  | 52 | Time Spent |
|  | 9/9/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 |  |  |
|  |  |  |  |  |  | 52 | Time Spent |
|  | 9/7/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 |  |  |
|  |  |  |  |  |  | 52 | Time Spent |
|  | 9/14/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 |  |  |
|  |  |  |  |  |  | 52 | Time Spent |
|  | 9/11/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 |  |  |
|  |  |  |  |  |  | 52 | Time Spent |


| FERNANDEZ ESLAINI / AMC-016367 | 9/13/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 52 | Time Spent | |
| | 9/16/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
| | | | | | | 52 | Time Spent | |
| | 9/18/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
| | | | | | | 52 | Time Spent | |
| | 9/20/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
| | | | | | | 52 | Time Spent | |
| | 9/21/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
| | | | | | | 52 | Time Spent | 0 |
| | 9/25/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
| | | | | | | 52 | Time Spent | 0 |

AMERICARE-00004715


| FERNANDEZ ESLAINI / AMC-016367 | 9/27/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 52 | Time Spent | 0 |

**Total Visits : 48**

**Total Billed Hours : 737:00**

**Duty Sheet By Visit Date**

| Agency: | Americare Inc. | Office(s): | Americare ,AMERICARE CDPAP,AMERICARE WESTCHESTER CDPAP | Date: | 9/1/2019 - 10/31/2019 |

| Patient Name: | REDACTED | Contract: | ELDERSERVE HEALTH | Sort By: | Caregiver , Visit Date |

Patient Team(s): All          Patient Location(s): All          Patient Branch(es): All

**Note: The task IDs for refused duties are displayed in parenthesis**

| Caregiver/Code | Visit Date | Scheduled Time | Visit Time | Service Code | Billed Hours | Task ID | Tasks | Additional Value | Duty Minutes |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 9/2/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |
| | | | | | | 35 | Assist With Home Exercise Program | | |
| | | | | | | 40 | Remind for Medication | | |
| | | | | | | 45 | Make/Change Bed | | |
| | | | | | | 47 | Vacuum, Sweep, Mop | | |
| | | | | | | 48 | Dusting | | |
| | | | | | | 49 | Laundry | | |
| | | | | | | 50 | Clean, Tidy Bathroom | | |
| | | | | | | 51 | Clean, Tidy Kitchen | | |
| | | | | | | 8 | Apply Lotion | | |
| | 9/4/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |


| | | | | | | 20 | Prepare Meal |
|---|---|---|---|---|---|---|---|
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 9/5/2019 | 0800-2100 | 0801-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |



| FERNANDEZ ESLAINI  / AMC-016367 | 9/7/2019 | 0800-2100 | 0807-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/9/2019 | 0800-2100 | 0804-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |

**AMERICARE-00004719**


| | | | | | | 48 | Dusting |
|---|---|---|---|---|---|---|---|
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/11/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/13/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |

**AMERICARE-00004720**


| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/14/2019 | 0800-2100 | 0801-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |



| FERNANDEZ ESLAINI / AMC-016367 | 9/16/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 54 | Accompany patient to clinic |
| | | | | | | 8 | Apply Lotion |
| | 9/18/2019 | 0800-2100 | 0806-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |

**AMERICARE-00004722**


| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/20/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/21/2019 | 0800-2100 | 0800-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |


| | | | | | | 22 | Serve Meal |
|---|---|---|---|---|---|---|---|
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 9/23/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 8 | Apply Lotion |
| | 9/25/2019 | 0800-0800 | 0804-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |

**CONFIDENTIAL**

**AMERICARE-00004724**


| | | | | | | 2 | Bath in Shower (Shower) |
|---|---|---|---|---|---|---|---|
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 54 | Accompany patient to clinic |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 9/27/2019 | 0800-2100 | 0805-2100 | PCA MUTUAL LIVE IN - T1020:U2 | 13:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |



| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 9/28/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 9/30/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |

| | | | | | | 47 | Vacuum, Sweep, Mop |
|---|---|---|---|---|---|---|---|
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/2/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/4/2019 | 0800-0800 | 0804-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |


| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 22 | Serve Meal |
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/5/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 8 | Apply Lotion |
| | 10/7/2019 | 0800-0800 | 0804-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |

**CONFIDENTIAL**



| | | | | | 10 | Dress Patients (Assist With Dressing) |
|---|---|---|---|---|---|---|
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 10/9/2019 | 0800-0800 | 0805-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 8 | Apply Lotion |

**CONFIDENTIAL**

**AMERICARE-00004729**



| FERNANDEZ ESLAINI / AMC-016367 | 10/11/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/12/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |

**CONFIDENTIAL**

**AMERICARE-00004730**


| | | | | | | 51 | Clean, Tidy Kitchen |
|---|---|---|---|---|---|---|---|
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/14/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/16/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |

**CONFIDENTIAL**

**AMERICARE-00004731**


|  |  |  |  |  |  | 47 | Vacuum, Sweep, Mop |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 48 | Dusting |
|  |  |  |  |  |  | 49 | Laundry |
|  |  |  |  |  |  | 50 | Clean, Tidy Bathroom |
|  |  |  |  |  |  | 51 | Clean, Tidy Kitchen |
|  |  |  |  |  |  | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 10/18/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |  |  |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 19 | Buy Groceries (Food Shopping/Preparations) |
|  |  |  |  |  |  | 20 | Prepare Meal |
|  |  |  |  |  |  | 22 | Serve Meal |
|  |  |  |  |  |  | 35 | Assist With Home Exercise Program |
|  |  |  |  |  |  | 40 | Remind for Medication |
|  |  |  |  |  |  | 45 | Make/Change Bed |
|  |  |  |  |  |  | 47 | Vacuum, Sweep, Mop |
|  |  |  |  |  |  | 48 | Dusting |
|  |  |  |  |  |  | 49 | Laundry |
|  |  |  |  |  |  | 50 | Clean, Tidy Bathroom |
|  |  |  |  |  |  | 51 | Clean, Tidy Kitchen |
|  |  |  |  |  |  | 8 | Apply Lotion |
|  | 10/19/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |  |  |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |


| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 10/22/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |

**CONFIDENTIAL**

AMERICARE-00004733


| | | | | | | 8 | Apply Lotion |
|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 10/23/2019 | 0800-0800 | 0801-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 10/25/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |

**CONFIDENTIAL**

**AMERICARE-00004734**


| | | | | | | 48 | Dusting |
| 49 | Laundry |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 8 | Apply Lotion |

FERNANDEZ ESLAINI / AMC-016367   10/26/2019   0800-0800   0800-0800   PCA MUTUAL LIVE IN - T1020:U2   24:00

| | Code | Task |
| --- | --- | --- |
| | 10 | Dress Patients (Assist With Dressing) |
| | 19 | Buy Groceries (Food Shopping/Preparations) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |
| | 35 | Assist With Home Exercise Program |
| | 40 | Remind for Medication |
| | 45 | Make/Change Bed |
| | 47 | Vacuum, Sweep, Mop |
| | 48 | Dusting |
| | 49 | Laundry |
| | 50 | Clean, Tidy Bathroom |
| | 51 | Clean, Tidy Kitchen |
| | 8 | Apply Lotion |

10/28/2019   0800-0800   0806-0801   PCA MUTUAL LIVE IN - T1020:U2   24:00

| | 10 | Dress Patients (Assist With Dressing) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |

**CONFIDENTIAL**

**AMERICARE-00004735**

**Duty Sheet By Visit Date**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 35 | Assist With Home Exercise Program | |
| | | | | | 40 | Remind for Medication | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 47 | Vacuum, Sweep, Mop | |
| | | | | | 48 | Dusting | |
| | | | | | 49 | Laundry | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 8 | Apply Lotion | |
| FERNANDEZ ESLAINI / AMC-016367 | 10/30/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |
| | | | | | 35 | Assist With Home Exercise Program | |
| | | | | | 40 | Remind for Medication | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 47 | Vacuum, Sweep, Mop | |
| | | | | | 48 | Dusting | |
| | | | | | 49 | Laundry | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 8 | Apply Lotion | |

**AMERICARE-00004736**


| FERNANDEZ ESLAINI / AMC-016367 | 9/2/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 9/4/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 9/5/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 9/7/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 9/9/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |
| | 9/11/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | | 52 | Time Spent |


FERNANDEZ ESLAINI  / AMC-016367

| 9/13/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | 52 | Time Spent |
| 9/14/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | 52 | Time Spent |
| 9/16/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | 52 | Time Spent |
| 9/18/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | 52 | Time Spent |
| 9/20/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | |
| | | | | | 52 | Time Spent |


| FERNANDEZ ESLAINI  / AMC-016367 | 9/21/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) | 0 |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | 0 |
| | | | | | | 20 | Prepare Meal | 0 |
| | | | | | | 22 | Serve Meal | 0 |
| | | | | | | 35 | Assist With Home Exercise Program | 0 |
| | | | | | | 40 | Remind for Medication | 0 |
| | | | | | | 45 | Make/Change Bed | 0 |
| | | | | | | 47 | Vacuum, Sweep, Mop | 0 |
| | | | | | | 48 | Dusting | 0 |
| | | | | | | 49 | Laundry | 0 |
| | | | | | | 50 | Clean, Tidy Bathroom | 0 |
| | | | | | | 51 | Clean, Tidy Kitchen | 0 |
| | | | | | | 8 | Apply Lotion | 0 |
| | 9/27/2019 | 2100-0800 | 2100-0800 | PCA MUTUAL LIVE IN NB OVERLAP T1020:U2 | 05:30 | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | 0 |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | 0 |
| | | | | | | 20 | Prepare Meal | 0 |
| | | | | | | 22 | Serve Meal | 0 |
| | | | | | | 35 | Assist With Home Exercise Program | 0 |
| | | | | | | 40 | Remind for Medication | 0 |
| | | | | | | 45 | Make/Change Bed | 0 |
| | | | | | | 47 | Vacuum, Sweep, Mop | |

**CONFIDENTIAL**

**AMERICARE-00004739**

**Duty Sheet By Visit Date**

| | | 48 | Dusting | 0 |
|---|---|---|---|---|
| | | 49 | Laundry | 0 |
| | | 50 | Clean, Tidy Bathroom | 0 |
| | | 51 | Clean, Tidy Kitchen | 0 |
| | | 8 | Apply Lotion | 0 |

**Total Visits : 47**

**Total Billed Hours : 744:30**

**CONFIDENTIAL**

**AMERICARE-00004740**

| | |
|---|---|
| **Grand Total Visits : 95** | |
| **Grand Total Billed Hours : 1,481:30** | |
| **Grand Total Patients : 2** | |


| Agency: | Americare Inc. | | Office(s): | Americare ,AMERICARE CDPAP,AMERICARE WESTCHESTER CDPAP | | Date: | 11/1/2019 - 12/13/2019 |

| Patient Name: | REDACTED | | Contract: | ELDERSERVE HEALTH | | Sort By: | Caregiver , Visit Date |

| Patient Team(s): | All | | Patient Location(s): | All | | Patient Branch(es): | All |

Note: The task IDs for refused duties are displayed in parentheses

| Caregiver/Code | Visit Date | Scheduled Time | Visit Time | Service Code | Billed Hours | Task ID | Tasks | Additional Value | Duty Minutes |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 11/1/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |
| | | | | | | 35 | Assist With Home Exercise Program | | |
| | | | | | | 40 | Remind for Medication | | |
| | | | | | | 45 | Make/Change Bed | | |
| | | | | | | 47 | Vacuum, Sweep, Mop | | |
| | | | | | | 48 | Dusting | | |
| | | | | | | 49 | Laundry | | |
| | | | | | | 50 | Clean, Tidy Bathroom | | |
| | | | | | | 51 | Clean, Tidy Kitchen | | |
| | | | | | | 8 | Apply Lotion | | |
| | 11/2/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |

**CONFIDENTIAL**

**AMERICARE-00004742**



| | | | | | | | 35 | Assist With Home Exercise Program |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/4/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 8 | Apply Lotion |

**AMERICARE-00004743**


| FERNANDEZ ESLAINI  / AMC-016367 | 11/6/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/8/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |

**CONFIDENTIAL**

**AMERICARE-00004744**


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/9/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/11/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |

**CONFIDENTIAL**

AMERICARE-00004745

| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/13/2019 | 0800-0800 | 0806-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/15/2019 | 1000-0800 | 1002-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 22:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |

| | | | | | | 22 | Serve Meal |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/16/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/18/2019 | 0800-0800 | 0809-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |

**CONFIDENTIAL**



| | | | | | | 10 | Dress Patients (Assist With Dressing) |
|---|---|---|---|---|---|---|---|
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/20/2019 | 0800-0800 | 0805-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |

**AMERICARE-00004748**


| | | | | | | 8 | Apply Lotion |
|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 11/22/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/23/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 4 | Shampoo |

**CONFIDENTIAL**

**AMERICARE-00004749**

| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 5 | Shave |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |
| 9 | Nail Care |

FERNANDEZ ESLAINI / AMC-016367   11/25/2019   0800-0800   0805-0801   PCA MUTUAL LIVE IN - T1020:U2   24:00

| 10 | Dress Patients (Assist With Dressing) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 35 | Assist With Home Exercise Program |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 5 | Shave |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 8 | Apply Lotion |



| FERNANDEZ ESLAINI / AMC-016367 | 11/27/2019 | 0800-0800 | 0807-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | 11/29/2019 | 0800-0800 | 0804-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |

**CONFIDENTIAL**

**AMERICARE-00004751**


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 11/30/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 5 | Shave |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | 12/3/2019 | 0800-0800 | 0809-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 23:45 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |


| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 4 | Shampoo |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | | 48 | Dusting |
| | | | | | | | 49 | Laundry |
| | | | | | | | 5 | Shave |
| | | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 12/4/2019 | 0800-0800 | 0800-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | | 20 | Prepare Meal |
| | | | | | | | 22 | Serve Meal |
| | | | | | | | 4 | Shampoo |
| | | | | | | | 40 | Remind for Medication |
| | | | | | | | 45 | Make/Change Bed |
| | | | | | | | 47 | Vacuum, Sweep, Mop |

**CONFIDENTIAL**

**AMERICARE-00004753**


| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 12/6/2019 | 0800-0800 | 0807-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |


| | | | | | | 9 | Nail Care |
|---|---|---|---|---|---|---|---|

| FERNANDEZ ESLAINI  / AMC-016367 | 12/7/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 12/9/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |

**AMERICARE-00004755**



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 12/11/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |

**AMERICARE-00004756**


| | | | | | | 48 | Dusting |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 12/13/2019 | 0800-0800 | 0806-0803 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |

**CONFIDENTIAL**

**Total Visits : 25**

**Total Billed Hours : 597:45**

| Agency: | Americare Inc. | | Office(s): | Americare ,AMERICARE CDPAP,AMERICARE WESTCHESTER CDPAP | | Date: | 11/1/2019 - 12/13/2019 |
|---|---|---|---|---|---|---|---|

**Patient Name:** REDACTED

**Contract:** ELDERSERVE HEALTH

**Sort By:** Caregiver , Visit Date

**Patient Team(s):** All

**Patient Location(s):** All

**Patient Branch(es):** All

**Note: The task IDs for refused duties are displayed in parentheses**

| Caregiver/Code | Visit Date | Scheduled Time | Visit Time | Service Code | Billed Hours | Task ID | Tasks | Additional Value | Duty Minutes |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ESLAINI / AMC-016367 | 11/1/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |
| | | | | | | 20 | Prepare Meal | | |
| | | | | | | 22 | Serve Meal | | |
| | | | | | | 35 | Assist With Home Exercise Program | | |
| | | | | | | 40 | Remind for Medication | | |
| | | | | | | 45 | Make/Change Bed | | |
| | | | | | | 47 | Vacuum, Sweep, Mop | | |
| | | | | | | 48 | Dusting | | |
| | | | | | | 49 | Laundry | | |
| | | | | | | 50 | Clean, Tidy Bathroom | | |
| | | | | | | 51 | Clean, Tidy Kitchen | | |
| | | | | | | 8 | Apply Lotion | | |
| | 11/2/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | | |


| | | | | | | 20 | Prepare Meal |
|---|---|---|---|---|---|---|---|
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/4/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |

**CONFIDENTIAL**

**AMERICARE-00004760**


| | | | | | | 6 | Comb Hair (Hair Care) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 8 | Apply Lotion | |
| FERNANDEZ ESLAINI / AMC-016367 | 11/6/2019 | 0800-0800 | 0805-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) | |
| | | | | | | 20 | Prepare Meal | |
| | | | | | | 22 | Serve Meal | |
| | | | | | | 35 | Assist With Home Exercise Program | |
| | | | | | | 40 | Remind for Medication | |
| | | | | | | 45 | Make/Change Bed | |
| | | | | | | 47 | Vacuum, Sweep, Mop | |
| | | | | | | 48 | Dusting | |
| | | | | | | 49 | Laundry | |
| | | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | | 8 | Apply Lotion | |
| | 11/8/2019 | 0800-0800 | 0800-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) | 0 |
| | | | | | | 2 | Bath in Shower (Shower) | 0 |
| | | | | | | 20 | Prepare Meal | 0 |
| | | | | | | 22 | Serve Meal | 0 |
| | | | | | | 35 | Assist With Home Exercise Program | 0 |
| | | | | | | 40 | Remind for Medication | 0 |

CONFIDENTIAL

AMERICARE-00004761


| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 45 | Make/Change Bed | 0 |
| | | | | | 47 | Vacuum, Sweep, Mop | 0 |
| | | | | | 48 | Dusting | 0 |
| | | | | | 49 | Laundry | 0 |
| | | | | | 50 | Clean, Tidy Bathroom | 0 |
| | | | | | 51 | Clean, Tidy Kitchen | 0 |
| | | | | | 8 | Apply Lotion | 0 |
| FERNANDEZ ESLAINI / AMC-016367 | 11/9/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | 0 |
| | | | | | 20 | Prepare Meal | 0 |
| | | | | | 22 | Serve Meal | 0 |
| | | | | | 35 | Assist With Home Exercise Program | 0 |
| | | | | | 40 | Remind for Medication | 0 |
| | | | | | 45 | Make/Change Bed | 0 |
| | | | | | 47 | Vacuum, Sweep, Mop | 0 |
| | | | | | 48 | Dusting | 0 |
| | | | | | 49 | Laundry | 0 |
| | | | | | 50 | Clean, Tidy Bathroom | 0 |
| | | | | | 51 | Clean, Tidy Kitchen | 0 |
| | | | | | 8 | Apply Lotion | 0 |
| | 11/11/2019 | 0800-0800 | 0806-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |

**CONFIDENTIAL**

AMERICARE-00004762

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI  / AMC-016367 | 11/13/2019 | 0800-0800 | 0806-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |


| FERNANDEZ ESLAINI / AMC-016367 | 11/15/2019 | 1000-0800 | 1000-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 22:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/16/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |


| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/18/2019 | 0800-0800 | 0809-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 8 | Apply Lotion |
| | 11/20/2019 | 0800-0800 | 0805-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |

**CONFIDENTIAL**

**AMERICARE-00004765**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 11/22/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 20 | Prepare Meal |
| | | | | | 22 | Serve Meal |
| | | | | | 35 | Assist With Home Exercise Program |
| | | | | | 40 | Remind for Medication |
| | | | | | 45 | Make/Change Bed |
| | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | 48 | Dusting |
| | | | | | 49 | Laundry |
| | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | 8 | Apply Lotion |
| | 11/23/2019 | 0800-0800 | 0801-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |


| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 35 | Assist With Home Exercise Program |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |
| 48 | Dusting |
| 49 | Laundry |
| 50 | Clean, Tidy Bathroom |
| 51 | Clean, Tidy Kitchen |
| 6 | Comb Hair (Hair Care) |
| 7 | Oral Hygiene (Mouth Care) |
| 8 | Apply Lotion |

FERNANDEZ ESLAINI / AMC-016367    11/25/2019    0800-0800    0805-0801    PCA MUTUAL LIVE IN - T1020:U2    24:00

| 10 | Dress Patients (Assist With Dressing) |
| 19 | Buy Groceries (Food Shopping/Preparations) |
| 2 | Bath in Shower (Shower) |
| 20 | Prepare Meal |
| 22 | Serve Meal |
| 35 | Assist With Home Exercise Program |
| 4 | Shampoo |
| 40 | Remind for Medication |
| 45 | Make/Change Bed |
| 47 | Vacuum, Sweep, Mop |

**CONFIDENTIAL**

| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 11/27/2019 | 0800-0800 | 0807-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |

**CONFIDENTIAL**

**AMERICARE-00004768**


| FERNANDEZ ESLAINI / AMC-016367 | 11/29/2019 | 0800-0800 | 0804-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | 11/30/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 35 | Assist With Home Exercise Program |

**CONFIDENTIAL**

**AMERICARE-00004769**


| | | | | | | 4 | Shampoo |
|---|---|---|---|---|---|---|---|
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| FERNANDEZ ESLAINI / AMC-016367 | 12/3/2019 | 0800-0800 | 0809-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 23:45 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 19 | Buy Groceries (Food Shopping/Preparations) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 4 | Shampoo |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 48 | Dusting |
| | | | | | | 49 | Laundry |
| | | | | | | 5 | Shave |
| | | | | | | 50 | Clean, Tidy Bathroom |

**CONFIDENTIAL**


| | | | | | | 51 | Clean, Tidy Kitchen |
|---|---|---|---|---|---|---|---|
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 12/4/2019 | 0800-0800 | 0800-0802 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |
| | | | | | | 15 | Assist in the Bathroom (Bathroom Assist) |
| | | | | | | 2 | Bath in Shower (Shower) |
| | | | | | | 20 | Prepare Meal |
| | | | | | | 22 | Serve Meal |
| | | | | | | 40 | Remind for Medication |
| | | | | | | 45 | Make/Change Bed |
| | | | | | | 47 | Vacuum, Sweep, Mop |
| | | | | | | 49 | Laundry |
| | | | | | | 50 | Clean, Tidy Bathroom |
| | | | | | | 51 | Clean, Tidy Kitchen |
| | | | | | | 6 | Comb Hair (Hair Care) |
| | | | | | | 7 | Oral Hygiene (Mouth Care) |
| | | | | | | 8 | Apply Lotion |
| | | | | | | 9 | Nail Care |
| | 12/6/2019 | 0800-0800 | 0807-0800 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | | 10 | Dress Patients (Assist With Dressing) |

**CONFIDENTIAL**

AMERICARE-00004771


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) | |
| | | | | | 2 | Bath in Shower (Shower) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |
| | | | | | 4 | Shampoo | |
| | | | | | 40 | Remind for Medication | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 47 | Vacuum, Sweep, Mop | |
| | | | | | 48 | Dusting | |
| | | | | | 49 | Laundry | |
| | | | | | 50 | Clean, Tidy Bathroom | |
| | | | | | 51 | Clean, Tidy Kitchen | |
| | | | | | 6 | Comb Hair (Hair Care) | |
| | | | | | 7 | Oral Hygiene (Mouth Care) | |
| | | | | | 8 | Apply Lotion | |
| | | | | | 9 | Nail Care | |
| FERNANDEZ ESLAINI  / AMC-016367 | 12/7/2019 | 0800-0800 | 0800-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 | | |
| | | | | | 10 | Dress Patients (Assist With Dressing) | |
| | | | | | 15 | Assist in the Bathroom (Bathroom Assist) | |
| | | | | | 2 | Bath in Shower (Shower) | |
| | | | | | 20 | Prepare Meal | |
| | | | | | 22 | Serve Meal | |
| | | | | | 4 | Shampoo | |
| | | | | | 40 | Remind for Medication | |
| | | | | | 45 | Make/Change Bed | |
| | | | | | 47 | Vacuum, Sweep, Mop | |

**AMERICARE-00004772**


| | | | | | |
|---|---|---|---|---|---|
| | | | | | 48 |  Dusting |
| | | | | | 49 |  Laundry |
| | | | | | 50 |  Clean, Tidy Bathroom |
| | | | | | 51 |  Clean, Tidy Kitchen |
| | | | | | 6 |  Comb Hair (Hair Care) |
| | | | | | 7 |  Oral Hygiene (Mouth Care) |
| | | | | | 8 |  Apply Lotion |
| | | | | | 9 |  Nail Care |

FERNANDEZ ESLAINI / AMC-016367  12/9/2019  0800-0800  0806-0801  PCA MUTUAL LIVE IN - T1020:U2  24:00

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 10 |  Dress Patients (Assist With Dressing) |
| | | | | | 15 |  Assist in the Bathroom (Bathroom Assist) |
| | | | | | 19 |  Buy Groceries (Food Shopping/Preparations) |
| | | | | | 2 |  Bath in Shower (Shower) |
| | | | | | 20 |  Prepare Meal |
| | | | | | 22 |  Serve Meal |
| | | | | | 4 |  Shampoo |
| | | | | | 40 |  Remind for Medication |
| | | | | | 45 |  Make/Change Bed |
| | | | | | 47 |  Vacuum, Sweep, Mop |
| | | | | | 48 |  Dusting |
| | | | | | 49 |  Laundry |
| | | | | | 50 |  Clean, Tidy Bathroom |
| | | | | | 51 |  Clean, Tidy Kitchen |
| | | | | | 6 |  Comb Hair (Hair Care) |
| | | | | | 7 |  Oral Hygiene (Mouth Care) |


|  |  |  |  |  |  | 8 | Apply Lotion |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 9 | Nail Care |
| FERNANDEZ ESLAINI / AMC-016367 | 12/11/2019 | 0800-0800 | 0806-0801 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |  |  |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 15 | Assist in the Bathroom (Bathroom Assist) |
|  |  |  |  |  |  | 2 | Bath in Shower (Shower) |
|  |  |  |  |  |  | 20 | Prepare Meal |
|  |  |  |  |  |  | 22 | Serve Meal |
|  |  |  |  |  |  | 4 | Shampoo |
|  |  |  |  |  |  | 40 | Remind for Medication |
|  |  |  |  |  |  | 45 | Make/Change Bed |
|  |  |  |  |  |  | 47 | Vacuum, Sweep, Mop |
|  |  |  |  |  |  | 48 | Dusting |
|  |  |  |  |  |  | 49 | Laundry |
|  |  |  |  |  |  | 50 | Clean, Tidy Bathroom |
|  |  |  |  |  |  | 51 | Clean, Tidy Kitchen |
|  |  |  |  |  |  | 6 | Comb Hair (Hair Care) |
|  |  |  |  |  |  | 7 | Oral Hygiene (Mouth Care) |
|  |  |  |  |  |  | 8 | Apply Lotion |
|  |  |  |  |  |  | 9 | Nail Care |
|  | 12/13/2019 | 0800-0800 | 0806-0803 | PCA MUTUAL LIVE IN - T1020:U2 | 24:00 |  |  |
|  |  |  |  |  |  | 10 | Dress Patients (Assist With Dressing) |
|  |  |  |  |  |  | 15 | Assist in the Bathroom (Bathroom Assist) |


| | | |
|---|---|---|
| | 2 | Bath in Shower (Shower) |
| | 20 | Prepare Meal |
| | 22 | Serve Meal |
| | 4 | Shampoo |
| | 40 | Remind for Medication |
| | 45 | Make/Change Bed |
| | 47 | Vacuum, Sweep, Mop |
| | 48 | Dusting |
| | 49 | Laundry |
| | 50 | Clean, Tidy Bathroom |
| | 51 | Clean, Tidy Kitchen |
| | 6 | Comb Hair (Hair Care) |
| | 7 | Oral Hygiene (Mouth Care) |
| | 8 | Apply Lotion |
| | 9 | Nail Care |

**Total Visits : 25**

**Total Billed Hours : 597:45**